**UNITED STATES of America,**
**Plaintiff—Appellee,**

v.

**Solomon DUKES, Jr., a/k/a Junior,**
**Defendant—Appellant.**

**No. 10-6676.**

United States Court of Appeals,
Fourth Circuit.

Submitted: March 18, 2011.

Decided: April 1, 2011.

William C. Wood, Jr., Nelson Mullins Riley & Scarborough LLP, Columbia, South Carolina, for Appellant. William N. Nettles, United States Attorney, Peter T. Phillips, Assistant United States Attorney, Charleston, South Carolina, for Appellee.

Before WILKINSON, NIEMEYER, and DAVIS, Circuit Judges.

Affirmed by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit.

PER CURIAM:

Solomon Dukes, Jr., appeals the district court's order granting, in part, his 18 U.S.C. § 3582(c)(2) (2006) motion for a sentence reduction based upon Amendments 706, 711 and 715 to the Guidelines. In his motion, Dukes asked that the district court reduce his life sentence to 360 months in prison based on the aforementioned Amendments. Dukes alternatively argued, however, that because the jury made no findings regarding the amount of drugs for which he was held responsible, in accordance with 21 U.S.C.A. § 841(b)(1)(C) (West 2006 & Supp.2010), and *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), the maximum constitutional sentence he could receive for his drug convictions was twenty years in prison. The district court granted Dukes' motion, in part, and reduced Dukes' life sentence to 360 months in prison.

We have reviewed the record and have considered Dukes' arguments that his sentence should have been reduced below his amended Guidelines range. We nonetheless affirm for the reasons stated by the district court. *See United States v. Dukes*, No. 2:94–cr–00589–DCN–2, 2010 WL 1727866 (D.S.C. Apr. 27, 2010). We reject Dukes' argument that *U.S. Sentencing Guidelines Manual* § 1B1.10 (2010) and § 3582(c)(2) violate the separation of powers doctrine. *See Mistretta v. United States*, 488 U.S. 361, 412, 109 S.Ct. 647, 102 L.Ed.2d 714 (1989) (holding that the Sentencing Reform Act and the Sentencing Guidelines do not violate the separation of powers doctrine, in part because "our system of checked and balanced authority [does not] prohibit Congress from calling upon the accumulated wisdom and experience of the Judicial Branch in creating policy on a matter uniquely within the ken of judges").

We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

*AFFIRMED.*